**UNITED STATES of America, Plaintiff—Appellee,**

v.

**Adam Anthony GUTIERREZ, Defendant—Appellant.**

No. 05–2335.

United States Court of Appeals, Tenth Circuit.

Nov. 13, 2006.

Terri J. Abernathy, Luis Armando Martinez, Office of the United States Attorney, District of New Mexico, Las Cruces, NM, for Plaintiff–Appellee.

Raymond P. Moore, Fed. Public Defender, Howard A. Pincus, Office of the Federal Public Defender, District of Colorado and Wyoming, Denver, CO, for Defendant–Appellant.

Before HENRY, BRISCOE, and O'BRIEN, Circuit Judges.

### ORDER AND JUDGMENT*

TERRENCE L. O'BRIEN, Circuit Judge.

After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th

---

* This order and judgment is not binding precedent except under the doctrines of law of the case, res judicata and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument.

Adam Gutierrez appeals from his convictions for possession with intent to distribute methamphetamine, cocaine and heroin in violation of 21 U.S.C. § 841(a)(1) and (b)(1)(C). He was sentenced to 240 months imprisonment on each count, with the sentences to be served concurrently. On appeal, Gutierrez contends a single reference by one witness to having met him "in jail" constitutes plain error necessitating reversal of his conviction. We disagree and affirm.

On the morning of August 4, 2002, Officer David Hathcox of the Hobbs, New Mexico, police department saw Gutierrez get in the back seat of a gray cab carrying a small black plastic bag. A warrant check informed Hathcox there was an active warrant for Gutierrez's arrest. By that time, Hathcox had lost sight of the cab so he radioed an alert to local police units. A short time later, Officers Brandon Walker and Kyle Wilkison stopped the cab. Hathcox arrived immediately thereafter. Gutierrez was arrested; $2,691.71 in cash was found on his person.

Hathcox searched the cab but did not find the black plastic bag he had seen Gutierrez carrying. Gutierrez was taken to jail, where he made a series of phone calls, one of which was to a friend, Sarah Cortez. Gutierrez asked Cortez to go to the cab company to pay his fare because he had just been arrested (although in fact he paid the fare prior to being arrested). When Cortez asked why she should do so, Gutierrez said "Usa tu cabeza," which translates to "use your head." (R. Vol. V at 110–11.) Cortez did not go to the cab company.

Later that morning, Luis Almaguer went to his sister's house to talk with Julie Martinez, Sarah Cortez's daughter. He, Martinez and a man named Felipe then drove to the cab company to look for some car keys lost in one of the cabs. Despite a search that practically tore the cab apart—in fact, the owner took the rear seat out of the cab to facilitate the search—they did not find any car keys. Unbeknownst to the three individuals, they were searching the wrong cab; the gray cab in which Gutierrez had ridden was still in service. The gray cab returned around 1:00 p.m. Kenneth Sanders, the driver, was asked to search the cab for the lost keys. When Sanders looked underneath the front passenger side seat, he found a black bag tucked up inside the springs. The bag was found directly in front of where Gutierrez had been sitting. Sanders took the bag to another employee, who opened it and, seeing what he thought might be contraband inside the bag, called the police. Officers arrived and took custody of the bag. The drugs were later identified as 14.68 grams of methamphetamine, 23.27 grams of cocaine and 26.39 grams of heroin. A small digital scale was also found inside the bag.

Gutierrez was indicted on August 5, 2004, with three counts of possession with intent to distribute controlled substances. He proceeded to trial on May 18, 2005. On the second day of the trial, Almaguer was the final witness for the prosecution. Almaguer was a convicted felon, then incarcerated on two state misdemeanor charges, and was testifying in exchange for the government's agreement to write a letter to state officials on his behalf. Almaguer testified about going to his sister's house on the morning of August 4, 2002, to talk with Martinez. He testified he rode to the cab company with Martinez and Felipe and was promised $20 or drugs if he would look for some car keys.

After Almaguer testified about the search of the cab, the prosecutor asked whether he knew Gutierrez:

Q. Have you ever met Adam Gutier-
rez?

A. Yes.

Q. You have met him?

A. Yes.

Q. Had you met him—did you know
him on that day? Did you know
who he was on that day, actually
met him on that day or before?

A. I met him before.

Q. Oh, so you do know who he is?

A. I met him before in jail.

Q. Do you have any animosity toward
him?

A. No.

Q. Anger? Nothing?

A. I really don't know him like that. I
just seen his face; know his name.

(R. Vol. IV at 198–99.)

The defense did not object during this
colloquy. On appeal, however, Gutierrez
contends this single statement, "I met him
before in jail," so prejudiced him that it
necessitates reversal of his conviction.

We review an issue raised for the first
time on appeal for plain error. FED.
R.CRIM.P. 52(b). "Plain error occurs when
there is (1) error, (2) that is plain, which
(3) affects substantial rights, and which (4)
seriously affects the fairness, integrity, or
public reputation of judicial proceedings."
*United States v. Gonzalez–Huerta*, 403
F.3d 727, 732 (10th Cir.), *cert. denied*, ——
U.S. ——, 126 S.Ct. 495, 163 L.Ed.2d 375
(2005). Assuming any error was plain, we
conclude Gutierrez has not established
such error affected his substantial rights,
nor has he met the fourth prong of the
test, demonstrating that any error "seri-
ously affect[ed] the fairness, integrity, or
public reputation of judicial proceedings."
*Id.*

In *United States v. Corchado*, we exam-
ined whether the prosecutor's cross-exami-
nation of the defendant concerning his pri-
or criminal convictions constituted plain
error. 427 F.3d 815 (10th Cir.2005), *cert.
denied*, —— U.S. ——, 126 S.Ct. 1811, 164
L.Ed.2d 546 (2006). We noted the burden
on the defendant to demonstrate the error
" 'affected the outcome of the district court
proceedings.' " *Id.* at 818 (quoting *Gonza-
lez–Huerta*, 403 F.3d at 732). "To meet
this burden, [a defendant] must show 'a
reasonable probability that, but for the
error claimed, the result of the proceeding
would have been different.' " *Id.* (quoting
*United States v. Dominguez Benitez*, 542
U.S. 74, 124 S.Ct. 2333, 159 L.Ed.2d 157
(2004)). We concluded, in light of the evi-
dence presented at trial, the defendant had
not shown a "reasonable probability" the
outcome of his trial would have been dif-
ferent had evidence of his prior convictions
not been elicited. *Id.* at 819; *see also
United States v. Veteto*, 701 F.2d 136, 139
(11th Cir.1983) ("While use of such words
as 'jail,' 'prison,' 'arrest' are, generally to
be avoided, where irrelevant, the mere ut-
terance of the word does not, without re-
gard to context or circumstances, consti-
tute reversible error per se.")

While Gutierrez argues strenuously
about all the dire consequences that could
have flowed from this single statement
consisting of only six words, his argument
falls far short of demonstrating a "reason-
able probability that, but for the error
claimed, the result of the proceeding would
have been different." *Corchado*, 427 F.3d
at 818. The evidence against Gutierrez
was overwhelming, and a single misstate-
ment in the course of a two-day trial could
not have swayed the jury. *See United
States v. Walton*, 552 F.2d 1354, 1366 (10th
Cir.1977) (In view of strong evidence of
guilt in the record, the mere reference to
jail "could not have had any appreciable
effect on the action of the jury and did not

affect any substantial right of the accused").

Nor does Gutierrez persuade us a miscarriage of justice will occur if we decline to recognize any error that occurred. Gutierrez has not demonstrated the error "seriously affected the fairness, integrity, or public reputation of judicial proceedings." *Gonzalez–Huerta*, 403 F.3d at 732. Gutierrez has not satisfied the plain error test. AFFIRMED.

---

* This order and judgment is not binding precedent except under the doctrines of law of the case, res judicata and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.